**YU LIN, Appellant,**

v.

**UNIVERSITY OF NEBRASKA,
LINCOLN, Appellee.**

No. 06–3791.

United States Court of Appeals,
Eighth Circuit.

Submitted: Jan. 31, 2008.

Filed: March 10, 2008.

Yu Lin, Lincoln, NE, pro se.

John C. Wiltse, University of Nebraska, Lincoln, NE, for Appellee.

Before MURPHY, COLLOTON, and SHEPHERD, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Former University of Nebraska–Lincoln (UNL) graduate student Yu Lin filed a discrimination action against UNL, and she appeals the district court's[1] orders granting summary judgment on her claim related to a teaching assistantship she did not receive, and denying reconsideration of its order granting judgment as a matter of law following a bench trial on her claim related to her participation in a doctoral program. For the reasons that follow, we affirm.

Reviewing de novo the district court's grant of summary judgment, see *Kenney v. Swift Transp., Inc.*, 347 F.3d 1041, 1044 (8th Cir.2003) (standard of review; facts are viewed in light most favorable to non-movant), we agree with the district court that Lin did not establish a prima facie case of gender discrimination on her claim that she was denied a teaching assistant position in violation of Title VII, because it was undisputed that she was not eligible for the position after being terminated from the doctoral program in the same department, see *Kobrin v. Univ. of Minn.*, 34 F.3d 698, 702 (8th Cir.1994) (prima facie case of gender discrimination under Title VII). As to the district court's grant of judgment as a matter of law (JAML), we have reviewed it to the extent possible without a full transcript. *See* Fed. R.App. P. 10(b)(1) (discussing appellant's duty to order transcript); *Lam v. Curators of the Univ. of Mo.*, 122 F.3d 654, 656 (8th Cir. 1997) (JAML standard of review); *Schmid v. United Bhd. of Carpenters & Joiners*, 827 F.2d 384, 385–86 (8th Cir.1987) (per curiam) (court could not review evidentiary rulings without transcript). We agree with the district court that Lin could not succeed on her Title IX claim absent evidence that her dismissal, later successfully appealed, from a particular doctoral program was related to her gender, *see* 20 U.S.C. § 1681(a) (prohibiting gender discrimination by any education program receiving federal assistance), or that she was treated less favorably than any similarly situated male student, *see Saulsberry v. St. Mary's Univ. of Minn.*, 318 F.3d 862, 866–67 (8th Cir.2003) (assuming plaintiff established prima facie case, plaintiff had burden of proving others treated differently were similarly situated in all relevant respects). Finally, we find no abuse of discretion in the district court's denial of Lin's motion for reconsideration. *See United States v. Metro. St. Louis Sewer Dist.*, 440 F.3d 930, 933–35 (8th Cir.2006) (standard of review).

We affirm the judgment of the district court, *see* 8th Cir. R. 47B, and deny as moot Lin's pending motion to amend.

---

1. The Honorable F.A. Gossett, III, United States Magistrate Judge for the District of Nebraska, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).